73 F.3d 366
NOTICE: Eighth Circuit Rule 28A(k) governs citation of unpublished opinions and provides that no party may cite an opinion not intended for publication unless the cases are related by identity between the parties or the causes of action.
 UNITED STATES of America, Appellee,
v.
James FREDERICK CLARK, Appellant.
 No. 94-3840.
 United States Court of Appeals, Eighth Circuit.
 Submitted: December 14, 1995.
Filed: December 26, 1995.
 
 Before WOLLMAN, MAGILL, and HANSEN, Circuit Judges.
 PER CURIAM.
 
 
 1
 James Frederick Clark challenges the 193-month sentence imposed on him by the district court[1] following his guilty plea to possessing methamphetamine with intent to distribute, in violation of 21 U.S.C. Sec. 841(a)(1), (b)(1)(A). For reversal, Clark argues that the district court did not recognize its authority to depart downward under U.S.S.G. Sec. 4A1.3 (stating in relevant part that district court may depart from applicable Guidelines range if reliable information indicates that defendant's criminal history category does not adequately reflect seriousness of defendant's past criminal conduct or likelihood that defendant will commit other crimes). We affirm.
 
 
 2
 In his objections to the presentence report, Clark complained that his convictions for driving on a revoked or suspended license added 60 months' imprisonment to his sentence, resulting in a sentence that violated the Eighth Amendment. At sentencing, Clark argued that because his collection of "minor misdeeds" had resulted in an additional five years' imprisonment, "imposition of sentence under the guidelines" was extremely punitive.
 
 
 3
 We may not review a district court's decision not to depart downward under section 4A1.3 so long as when the district court was aware of its authority to do so. See United States v. Hall, 7 F.3d 1394, 1396 (8th Cir.1993). Assuming that Clark sufficiently alerted the district court that he was seeking a section 4A1.3 departure, and thus preserved the issue for appeal, we are persuaded that the district court understood its authority to depart under section 4A1.3. Even if the district court misunderstood its authority, we believe that the court's imposition of a sentence well above the bottom of the applicable range indicates that the court would not have been inclined to depart. Cf. Williams v. United States, 503 U.S. 193, 201-04 (1992) (where district court departs based on both proper and improper factors and thus misapplies Guidelines, remand is required unless reviewing court concludes on basis of whole record that error was harmless).
 
 
 4
 Clark also argues that his sentence is disproportionate to his offense and thus violates the Eighth Amendment. This argument fails. See Neal v. Grammar, 975 F.2d 463, 465 (8th Cir.1992) (future of proportionality test is uncertain; this court narrowly reviews sentence to determine if it is grossly disproportionate and will not disturb sentence within statutory limit absent abuse of discretion); cf. Harmelin v. Michigan, 501 U.S. 957, 994, 1009 (1991) (life sentence without parole for first offense of cocaine possession does not violate Eighth Amendment).
 
 
 5
 Accordingly, the judgment is affirmed.
 
 
 
 [1]
 The Honorable George F. Gunn, Jr., United States District Judge for the Eastern District of Missouri